**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

❑ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____                    Date report filed: _____
                                                            MM / DD / YYYY
Line of business: _____      NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    _____

Original signature of responsible party   *Frederick O'Brien*

Printed name of responsible party    _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1.  Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2.  Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3.  Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4.  Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6.  Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7.  Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8.  Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9.  Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10.  Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11.  Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12.  Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13.  Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14.  Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15.  Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16.  Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?                                    ❏     ❏     ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?      ❏     ❏     ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**                                                       $ _____

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                                         $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                                       − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                                     + $ _____
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                                                = $ _____

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                              $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                                $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                              _____

27. What is the number of employees as of the date of this monthly report?                             _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                         $ _____

31. How much have you paid in total other professional fees since filing the case?                      $ _____

Retainer paid Katz Abosch as approved by the court

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A*<br>**Projected**<br><br>Copy lines 35-37 from the previous month's report. | – | *Column B*<br>**Actual**<br><br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ _____ | – | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | – | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | – | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                    $ _____

36. Total projected cash disbursements for the next month:                                             – $ _____

37. Total projected net cash flow for the next month:                                                    = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

**Insignia Technology Services, LLC**
**Deposit Detail**
July 1-31, 2019

Exhibit C

**SUBJECT: Cash Receipts**
**Period: July 1, 2019 to July 31, 2019**
**Last Updated: August 8, 2019**

| | | |
|---|---|---|
| **Cash Receipts** | **$** | **3,773,523.70** |
| Less Transfers | $ | 0.78 |
| **Actual Cash Receipts** | **$** | **3,773,522.92** |

**1009 · Insignia OP DIP 9370**

| Type | Num | Date | Name | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| Payment | T4NG7022 | 07/02/2019 | 13.01.540007.01-EVSS OY1 | | 1200 · Accounts Receivable | √ | $ 446,599.32 |
| Payment | ICON0060 | 07/02/2019 | 13.01.550004.04-iContent OY 4 | | 1200 · Accounts Receivable | √ | 17,048.53 |
| General Journal | 2515 | 07/02/2019 | Payroll Tax Deposit | Reimbursement for | 6035 · Payroll Tax Expense | √ | 501.38 |
| Deposit | 1 | 07/05/2019 | Payroll Tax Deposit | Deposit | 6035 · Payroll Tax Expense | √ | 4,907.03 |
| Payment | T4NG4029 | 07/12/2019 | 13.01.540004.02-OI&T ITOPS IO IT Srvc O2 | | 1200 · Accounts Receivable | √ | 137,130.03 |
| Payment | T4NG4030 | 07/12/2019 | 13.01.540004.02-OI&T ITOPS IO IT Srvc O2 | | 1200 · Accounts Receivable | √ | 137,130.03 |
| Payment | TF3I0016 17 | 07/15/2019 | 12.01.100017.00- AF (F3I) | | 1200 · Accounts Receivable | √ | 91,590.00 |
| Payment | T4NG2035 | 07/15/2019 | 13.01.540002.01-AACS OP2 | | 1200 · Accounts Receivable | √ | 13,080.02 |
| Payment | T4NG2036 | 07/15/2019 | 13.01.540002.01-AACS OP2 | | 1200 · Accounts Receivable | √ | 13,080.02 |
| Payment | ICON0061 | 07/18/2019 | :13.01.550004.04-iContent OY 4 | | 1200 · Accounts Receivable | √ | 17,048.53 |
| Payment | HCIDM0063 | 07/18/2019 | 13.01.100017.04-HCIdM OY 4 | | 1200 · Accounts Receivable | √ | 88,302.24 |
| Payment | HCIDM0064 | 07/18/2019 | 13.01.100017.04-HCIdM OY 4 | | 1200 · Accounts Receivable | √ | 88,302.24 |
| Payment | T4NG110007 | 07/18/2019 | 13.01.540011.00-ISPPM Support BY | | 1200 · Accounts Receivable | √ | 97,739.19 |
| Payment | T4NG110008 | 07/18/2019 | 13.01.540011.00-ISPPM Support BY | | 1200 · Accounts Receivable | √ | 97,739.19 |
| Payment | T4NG10007 | 07/18/2019 | 13.01.540010.00-NBEKRSS BY | | 1200 · Accounts Receivable | √ | 99,420.60 |
| Payment | T4NG10008 | 07/18/2019 | 13.01.540010.00-NBEKRSS BY | | 1200 · Accounts Receivable | √ | 99,420.60 |
| Payment | T4NG6023 | 07/18/2019 | 13.01.540006-Enterprise Architecture | | 1200 · Accounts Receivable | √ | 1,107,320.76 |
| Payment | T4NG2037 | 07/22/2019 | 13.01.540002.01-AACS OP2 | | 1200 · Accounts Receivable | √ | 13,080.02 |
| Deposit | 2 | 07/23/2019 | Payroll Tax Deposit | Deposit | 6035 · Payroll Tax Expense | √ | 1.59 |
| Payment | T4NG5022 | 07/25/2019 | 13.01.540005.01-CAATS Sustainment OY 1 | | 1200 · Accounts Receivable | √ | 20,224.85 |
| Payment | T4NG5023 | 07/25/2019 | 13.01.540005.01-CAATS Sustainment OY 1 | | 1200 · Accounts Receivable | √ | 20,233.70 |
| Payment | T4NG8020 | 07/25/2019 | 13.01.540008.02-Denver Replacement Hospit | | 1200 · Accounts Receivable | √ | 65,754.58 |
| Payment | T4NG8021 | 07/25/2019 | 13.01.540008.02-Denver Replacement Hospit | | 1200 · Accounts Receivable | √ | 65,783.35 |
| Payment | T4NG7021 | 07/26/2019 | 13.01.540007.01-EVSS OY1 | | 1200 · Accounts Receivable | √ | 446,599.32 |
| Payment | T4NG7023 | 07/26/2019 | 13.01.540007.01-EVSS OY1 | | 1200 · Accounts Receivable | √ | 446,599.32 |
| Deposit | 3 | 07/26/2019 | Payroll Tax Deposit | -SPLIT- | | √ | 20,548.16 |
| Payment | FMBT001R, 002 | 07/29/2019 | 13.01.300019.00-FMBT PMO BY FFP | | 1200 · Accounts Receivable | √ | 114,956.40 |
| | | | | | **Total Deposited:** | | **$ 3,770,141.00** |

**1011 · Cap One Check DIP 9084**

| Type | Num | Date | Name | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| Transfer | 1 | 07/03/2019 | Transfer | Funds Transfer | 1008 · Insignia Savings Account | √ | $ 0.78 |
| Deposit | 1 | 07/31/2019 | Interest Income | Deposit | 9100 · Interest Income | √ | 3,381.92 |
| | | | | | **Total Deposited:** | | **$ 3,382.70** |

# Insignia Technology Services, LLC
## Cash Disbursements
### July 1 - 31, 2019

**SUBJECT: Insignia Cash Disbursements**

**Period: July 1, 2019 to July 31, 2019**          (Accural Basis)

**Last Updated: August 8, 2019**

| | | |
|---|---|---|
| Total Cash Disbursements | $ | (1,641,256.01) |
| Less Transfers | $ | (0.78) |
| **Net Cash Disbursements** | **$** | **(1,641,255.23)** |

| Account | Original Amount | |
|---|---|---|
| 9370 | $ | (1,641,255.23) |
| 8877 | $ | (0.78) |
| **Total Cash Basis Disbursements** | **$** | **(1,641,256.01)** |

**Withdrawals and other Debits**

| Account | Type | Num | Date Check was written | Name | Account | Original Amount | |
|---|---|---|---|---|---|---|---|
| 9370 | Bill Pmt -Check | ACH | 07/01/2019 | Capital One | 1009 · Insignia OP DIP 9370 | $ | (5,185.64) |
| 9370 | General Journal | PR070519 | 07/05/2019 | Paydate 7/5/19 | 1009 · Insignia OP DIP 9370 | $ | (286,940.09) |
| 9370 | General Journal | PR070519 | 07/05/2019 | Paydate 7/5/19 | 1009 · Insignia OP DIP 9370 | $ | (124,562.65) |
| 9370 | Bill Pmt -Check | ACH | 07/08/2019 | BENEFLEX | 1009 · Insignia OP DIP 9370 | $ | (2,137.75) |
| 9370 | Bill Pmt -Check | ACH | 07/10/2019 | Optum Bank | 1009 · Insignia OP DIP 9370 | $ | (52.25) |
| 9370 | Bill Pmt -Check | ACH | 07/11/2019 | Alerus Financial | 1009 · Insignia OP DIP 9370 | $ | (22,407.13) |
| 9370 | Check | ACH | 07/15/2019 | Capital One | 1009 · Insignia OP DIP 9370 | $ | (8,386.39) |
| 9370 | Bill Pmt -Check | ACH | 07/16/2019 | Optum Bank | 1009 · Insignia OP DIP 9370 | $ | (8,207.08) |
| 9370 | Bill Pmt -Check | ACH | 07/16/2019 | FRED O'BRIEN | 1009 · Insignia OP DIP 9370 | $ | (11,456.85) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | Akshita Tek Systems, Inc. | 1009 · Insignia OP DIP 9370 | $ | (15,200.00) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | CACI Enterprise Solutions, Inc. | 1009 · Insignia OP DIP 9370 | $ | (229,813.08) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | FRED O'BRIEN | 1009 · Insignia OP DIP 9370 | $ | (11,456.85) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | Laura Smith | 1009 · Insignia OP DIP 9370 | $ | (137.50) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | PKS, LLC | 1009 · Insignia OP DIP 9370 | $ | (13,950.00) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | Global Insights + Solutions LLC | 1009 · Insignia OP DIP 9370 | $ | (1,005.39) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | EA Frameworks, LLC | 1009 · Insignia OP DIP 9370 | $ | (20,700.80) |
| 9370 | Bill Pmt -Check | ACH | 07/18/2019 | VAIL Technologies, LLC | 1009 · Insignia OP DIP 9370 | $ | (18,052.32) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | AFLAC | 1009 · Insignia OP DIP 9370 | $ | (1,019.30) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | BENEFLEX | 1009 · Insignia OP DIP 9370 | $ | (1,990.78) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | InQuisient | 1009 · Insignia OP DIP 9370 | $ | (20,115.00) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | Kinetic Solutions, LLC | 1009 · Insignia OP DIP 9370 | $ | (15,200.00) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | Leading Strategy, Inc. | 1009 · Insignia OP DIP 9370 | $ | (14,440.00) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | Zeva Incorporated | 1009 · Insignia OP DIP 9370 | $ | (26,696.00) |
| 9370 | General Journal | PR071919 | 07/19/2019 | Paydate 7/19/19 | 1009 · Insignia OP DIP 9370 | $ | (300,494.94) |
| 9370 | General Journal | PR071919 | 07/19/2019 | Paydate 7/19/19 | 1009 · Insignia OP DIP 9370 | $ | (128,715.36) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | Optum Bank | 1009 · Insignia OP DIP 9370 | $ | (6,001.41) |
| 9370 | Bill Pmt -Check | ACH | 07/19/2019 | IGES, LLC | 1009 · Insignia OP DIP 9370 | $ | (20,700.80) |
| 9370 | Bill Pmt -Check | ACH | 07/24/2019 | KatzABosch | 1009 · Insignia OP DIP 9370 | $ | (20,000.00) |
| 9370 | Bill Pmt -Check | ACH | 07/25/2019 | Alerus Financial | 1009 · Insignia OP DIP 9370 | $ | (23,446.72) |
| 9370 | Check | ACH | 07/29/2019 | Capital One | 1009 · Insignia OP DIP 9370 | $ | (1,315.17) |
| 9370 | Bill Pmt -Check | ACH | 07/30/2019 | Alerus Financial | 1009 · Insignia OP DIP 9370 | $ | (22,808.54) |
| | | | | | **Total Withdrawals and Debits** | **$** | **(1,382,595.79)** |

# Insignia Technology Services, LLC
## Cash Disbursements
### July 1 - 31, 2019

**SUBJECT: Insignia Cash Disbursements**

**Period: July 1, 2019 to July 31, 2019**          (Accural Basis)

**Last Updated: August 8, 2019**

| | | |
|---|---|---|
| Total Cash Disbursements | $ | (1,641,256.01) |
| Less Transfers | $ | (0.78) |
| **Net Cash Disbursements** | **$** | **(1,641,255.23)** |

| Account | Original Amount | |
|---|---|---|
| 9370 | $ | (1,641,255.23) |
| 8877 | $ | (0.78) |
| **Total Cash Basis Disbursements** | **$** | **(1,641,256.01)** |

**Checks**

| Account | Type | Num | Date Check was written | Name | Account | Original Amount | |
|---|---|---|---|---|---|---|---|
| 9370 | Bill Pmt -Check | 1066 | 07/05/2019 | Bernstein Management Corporation | 1009 · Insignia OP DIP 9370 | $ | (3,758.83) |
| 9370 | Bill Pmt -Check | 1067 | 07/05/2019 | PCT LLC | 1009 · Insignia OP DIP 9370 | $ | (10,159.26) |
| 9370 | Bill Pmt -Check | 1068 | 07/05/2019 | STH, LLC | 1009 · Insignia OP DIP 9370 | $ | (1,726.67) |
| 9370 | Bill Pmt -Check | 1069 | 07/11/2019 | Costco | 1009 · Insignia OP DIP 9370 | $ | (741.27) |
| 9370 | Bill Pmt -Check | 1070 | 07/18/2019 | MARYLAND CHILD SUPPORT ENF | 1009 · Insignia OP DIP 9370 | $ | (1,487.08) |
| 9370 | Bill Pmt -Check | 1071 | 07/18/2019 | NJ Support Payment Center | 1009 · Insignia OP DIP 9370 | $ | (1,832.00) |
| 9370 | Bill Pmt -Check | 1072 | 07/18/2019 | Ally Bank | 1009 · Insignia OP DIP 9370 | $ | (293.65) |
| 9370 | Bill Pmt -Check | 1073 | 07/18/2019 | BENEFLEX | 1009 · Insignia OP DIP 9370 | $ | (807.20) |
| 9370 | Bill Pmt -Check | 1074 | 07/18/2019 | Checkr Inc. | 1009 · Insignia OP DIP 9370 | $ | (70.00) |
| 9370 | Bill Pmt -Check | 1075 | 07/18/2019 | City of Newport News | 1009 · Insignia OP DIP 9370 | $ | (420.25) |
| 9370 | Bill Pmt -Check | 1076 | 07/18/2019 | COMCAST | 1009 · Insignia OP DIP 9370 | $ | (192.11) |
| 9370 | Bill Pmt -Check | 1077 | 07/18/2019 | Cox Communications | 1009 · Insignia OP DIP 9370 | $ | (285.99) |
| 9370 | Bill Pmt -Check | 1078 | 07/18/2019 | Dominion Energy South Carolina | 1009 · Insignia OP DIP 9370 | $ | (159.90) |
| 9370 | Bill Pmt -Check | 1079 | 07/18/2019 | Dominion Energy Virginia | 1009 · Insignia OP DIP 9370 | $ | (1,257.69) |
| 9370 | Bill Pmt -Check | 1080 | 07/18/2019 | EGGLESTON SERVICES | 1009 · Insignia OP DIP 9370 | $ | (45.00) |
| 9370 | Bill Pmt -Check | 1081 | 07/18/2019 | Great America Financial Svcs | 1009 · Insignia OP DIP 9370 | $ | (440.98) |
| 9370 | Bill Pmt -Check | 1082 | 07/18/2019 | HRSD | 1009 · Insignia OP DIP 9370 | $ | (10.06) |
| 9370 | Bill Pmt -Check | 1083 | 07/18/2019 | LegalShield | 1009 · Insignia OP DIP 9370 | $ | (355.00) |
| 9370 | Bill Pmt -Check | 1084 | 07/18/2019 | Light's Lock & Key | 1009 · Insignia OP DIP 9370 | $ | (382.00) |
| 9370 | Bill Pmt -Check | 1085 | 07/18/2019 | Metlife | 1009 · Insignia OP DIP 9370 | $ | (6,145.20) |
| 9370 | Bill Pmt -Check | 1086 | 07/18/2019 | Mutual of Omaha | 1009 · Insignia OP DIP 9370 | $ | (4,543.47) |
| 9370 | Bill Pmt -Check | 1087 | 07/18/2019 | NJ E-Z Pass | 1009 · Insignia OP DIP 9370 | $ | (54.60) |
| 9370 | Bill Pmt -Check | 1088 | 07/18/2019 | PERRY JOHNSON REGISTRARS IN | 1009 · Insignia OP DIP 9370 | $ | (1,910.50) |
| 9370 | Bill Pmt -Check | 1089 | 07/18/2019 | Powers Business Machines, Inc. | 1009 · Insignia OP DIP 9370 | $ | (184.49) |
| 9370 | Bill Pmt -Check | 1090 | 07/18/2019 | State Corporation Commission | 1009 · Insignia OP DIP 9370 | $ | (50.00) |
| 9370 | Bill Pmt -Check | 1091 | 07/18/2019 | The Hartford | 1009 · Insignia OP DIP 9370 | $ | (2,357.97) |
| 9370 | Bill Pmt -Check | 1092 | 07/18/2019 | U.S. Trustee Payment Center | 1009 · Insignia OP DIP 9370 | $ | (7.95) |
| 9370 | Bill Pmt -Check | 1093 | 07/18/2019 | UHS Premium Billing | 1009 · Insignia OP DIP 9370 | $ | (140,593.25) |
| 9370 | Bill Pmt -Check | 1094 | 07/18/2019 | Vision Service Plan | 1009 · Insignia OP DIP 9370 | $ | (900.46) |
| 9370 | Bill Pmt -Check | 1095 | 07/18/2019 | WOW! | 1009 · Insignia OP DIP 9370 | $ | (104.98) |
| 9370 | Bill Pmt -Check | 1096 | 07/18/2019 | PAYCHEX | 1009 · Insignia OP DIP 9370 | $ | (496.87) |
| 9370 | Bill Pmt -Check | 1097 | 07/18/2019 | Sprezzatura | 1009 · Insignia OP DIP 9370 | $ | (14,844.80) |
| 9370 | Bill Pmt -Check | 1098 | 07/18/2019 | PAYCHEX | 1009 · Insignia OP DIP 9370 | $ | (931.00) |
| 9370 | Bill Pmt -Check | 1099 | 07/18/2019 | VERIZON WIRELESS | 1009 · Insignia OP DIP 9370 | $ | (3,394.43) |
| 9370 | Bill Pmt -Check | 1100 | 07/18/2019 | Virginia Natural Gas | 1009 · Insignia OP DIP 9370 | $ | (21.88) |
| 9370 | Bill Pmt -Check | 1101 | 07/26/2019 | U.S. Trustee Payment Center | 1009 · Insignia OP DIP 9370 | $ | (57,299.00) |
| | | | | | **Total Checks** | **$** | **(258,265.79)** |

**Insignia Technology Services, LLC**
**Cash Disbursements**
July 1 - 31, 2019

SUBJECT: Insignia Cash Disbursements

Period: July 1, 2019 to July 31, 2019 (Accrual Basis)

Last Updated: August 8, 2019

| | | |
|---|---|---|
| Total Cash Disbursements | $ | (1,641,256.01) |
| Less Transfers | $ | (0.78) |
| Net Cash Disbursements | $ | (1,641,255.23) |

| Account | Original Amount | |
|---|---|---|
| 9370 | $ | (1,641,255.23) |
| 8877 | $ | (0.78) |
| Total Cash Basis Disbursements | $ | (1,641,256.01) |

**Outstanding Checks**

| Account | Type | Num | Date Check was written | Name | Account | Original Amount | |
|---|---|---|---|---|---|---|---|
| 9370 | Bill Pmt -Check | 1102 | 07/26/2019 | BENEFLEX | 1009 · Insignia OP DIP 9370 | $ | (109.60) |
| 9370 | Bill Pmt -Check | 1103 | 07/26/2019 | HRSD | 1009 · Insignia OP DIP 9370 | $ | (22.85) |
| 9370 | Bill Pmt -Check | 1104 | 07/26/2019 | NEWPORT NEWS WATERWORKS | 1009 · Insignia OP DIP 9370 | $ | (128.37) |
| 9370 | Bill Pmt -Check | 1105 | 07/26/2019 | Virginia Natural Gas | 1009 · Insignia OP DIP 9370 | $ | (16.95) |
| 9370 | Bill Pmt -Check | 1106 | 07/26/2019 | WOW! | 1009 · Insignia OP DIP 9370 | $ | (115.88) |
| | | | | | Outstanding: | $ | (393.65) |

| | | |
|---|---|---|
| **Total 9370** | $ | (1,641,255.23) |

**Transfers**

| Account | Type | Num | Date Check was written | Name | Account | Original Amount | |
|---|---|---|---|---|---|---|---|
| 8877 | Transfer | ACH | 07/03/2019 | | 1008 · Insignia Savings Acount 8877 | $ | (0.78) |
| | | | | | | $ | (0.78) |

| | | |
|---|---|---|
| **Total 8877** | $ | (0.78) |

# Insignia Technology Services, LLC
## A/P Aging Detail
### As of July 31, 2019

**Accounts Payable Listing**
**As of July 31, 2019**

| | | |
|---|---|---:|
| Pre-Petition AP | $ | 1,771,595.52 |
| Post Petition AP | $ | 32,849.78 |
| Erroneous Payments due to repaid | $ | (12,625.75) |
| **Total AP** | **$** | **1,791,819.55** |

**Post Petition Accounts Payable**

| Petition | Type | Date | Num | Name | Due Date | Open Balance |
|---|---|---|---|---|---|---:|
| POST | Bill | 07/15/2019 | 668525-193 | Alerus Financial | 07/25/2019 | $ 3,463.06 |
| POST | Bill | 07/17/2019 | Mazda- July 2019 | Ally Bank | 08/16/2019 | $ 293.65 |
| POST | Bill | 07/03/2019 | 19060035409 | Bank of America- Account Analysis | 08/02/2019 | $ 2.36 |
| POST | Bill | 07/25/2019 | CHS 6/20 to 7/23/19 | Dominion Energy South Carolina | 08/14/2019 | $ 194.60 |
| POST | Bill | 04/17/2019 | 2348955-2 | Fox Rothschild LLP | 05/17/2019 | $ 6,924.31 |
| POST | Bill | 07/15/2019 | 25171992 | Great America Financial Svcs | 08/09/2019 | $ 202.30 |
| POST | Bill | 07/31/2019 | 25274614 | Great America Financial Svcs | 08/25/2019 | $ 148.68 |
| POST | Bill | 05/06/2019 | 072806-00004-287426 | JONES, BLECHMAN, WOLTZ & KELLY, P.C | 05/16/2019 | $ 380.00 |
| POST | Bill | 05/06/2019 | 072806-00022-287431 | JONES, BLECHMAN, WOLTZ & KELLY, P.C | 05/16/2019 | $ 150.00 |
| POST | Bill | 05/06/2019 | 072806-00025-287425 | JONES, BLECHMAN, WOLTZ & KELLY, P.C | 06/05/2019 | $ 4,265.00 |
| POST | Bill | 05/06/2019 | 072806-00028-287432 | JONES, BLECHMAN, WOLTZ & KELLY, P.C | 06/05/2019 | $ 1,340.00 |
| POST | Bill | 05/06/2019 | 072806-00031-287428 | JONES, BLECHMAN, WOLTZ & KELLY, P.C | 05/16/2019 | $ 160.00 |
| POST | Bill | 07/15/2019 | 00040-2 | PKS, LLC | 07/30/2019 | $ 4,882.50 |
| POST | Bill | 07/30/2019 | 446886 | Powers Business Machines, Inc. | 08/09/2019 | $ 121.12 |
| POST | Bill | 07/31/2019 | Insignia3 | The Russo Group | 08/30/2019 | $ 8,800.00 |
| POST | Bill | 07/07/2019 | 9833605787 | VERIZON WIRELESS | 07/27/2019 | $ 1,522.20 |
| **Total Post Petition Accounts Payable** | | | | | | **$ 32,849.78** |

**Erroneous Payment of Pre-petition claims requested repaid, but still outstanding**

| Petition | Type | Date | Num | Name | Due Date | Open Balance |
|---|---|---|---|---|---|---:|
| POST | Bill Pmt -Check | 02/27/2019 | 5593 | Brown & Edwards CPA | | $ (10,000.00) |
| POST | Bill Pmt -Check | 04/05/2019 | 5663 | SELMAN & COMPANY | | $ (489.50) |
| POST | Bill Pmt -Check | 03/19/2019 | ACH | Cinderella's Plan B, LLC | | $ (807.50) |
| POST | Bill Pmt -Check | 03/19/2019 | ACH | Cinderella's Plan B, LLC | | $ (1,253.75) |
| POST | Bill Pmt -Check | 03/22/2019 | ACH | TapRoot Solutions, Inc. | | $ (75.00) |
| **Total erroneous Payment of Pre-petition claims requested repaid, but still outstanding** | | | | | | **$ (12,625.75)** |

**Pre-petition Accounts Payable**

| Petition | Type | Date | Num | Name | Due Date | Open Balance |
|---|---|---|---|---|---|---:|
| PRE | Bill | 01/30/2019 | DIP 993091231 | ADOBE SYSTEMS, INC | 03/01/2019 | $ 431.68 |
| PRE | Bill | 03/04/2019 | DIP 01/2019 | Akshita Tek Systems, Inc. | 03/19/2019 | $ 16,720.00 |
| PRE | Bill | 03/06/2019 | DIP 02/2019 | Akshita Tek Systems, Inc. | 03/21/2019 | $ 14,440.00 |
| PRE | Bill | 03/04/2019 | DIP 03/2018-1 | Akshita Tek Systems, Inc. | 03/19/2019 | $ 760.00 |
| PRE | Bill | 04/09/2019 | DIP 3/2019-1 | Akshita Tek Systems, Inc. | 04/24/2019 | $ 760.00 |
| PRE | Bill | 03/17/2019 | DIP 0001 | Ally Bank | 04/05/2019 | $ 293.65 |
| PRE | Bill | 02/07/2019 | DIP AA01955485 | Apple Inc. | 03/09/2019 | $ 5,708.10 |
| PRE | Bill | 02/07/2019 | DIP AA01966878 | Apple Inc. | 03/09/2019 | $ 1,487.80 |
| PRE | Bill | 02/07/2019 | DIP AA02004950 | Apple Inc. | 03/09/2019 | $ 641.30 |
| PRE | Bill | 01/30/2019 | DIP 1217330 | Brown & Edwards CPA | 01/30/2019 | $ 20,000.00 |
| PRE | Bill | 12/01/2018 | DIP 0015 | CACI Enterprise Solutions, Inc. | 12/31/2018 | $ 193,627.64 |
| PRE | Bill | 12/01/2018 | DIP 0016 | CACI Enterprise Solutions, Inc. | 12/31/2018 | $ 237,232.30 |
| PRE | Bill | 01/04/2019 | DIP 0018 | CACI Enterprise Solutions, Inc. | 02/03/2019 | $ 253,057.99 |
| PRE | Bill | 03/25/2019 | DIP INV-0002569287 | CACI Enterprise Solutions, Inc. | 04/24/2019 | $ 294,361.58 |
| PRE | Bill | 03/15/2019 | DIP INV-0002592302 | CACI Enterprise Solutions, Inc. | 04/14/2019 | $ 276,973.09 |
| PRE | Bill | 04/10/2019 | DIP INV-0002636619 | CACI Enterprise Solutions, Inc. | 05/10/2019 | $ 13,531.44 |
| PRE | Bill | 04/12/2019 | DIP-INV0002317108 | CACI Enterprise Solutions, Inc. | 05/12/2019 | $ 21,011.54 |
| PRE | Bill | 04/19/2019 | DIPBPC150002647-2018 | Charleston County Treasurer | 04/29/2019 | $ 133.84 |
| PRE | Bill | 03/07/2019 | DIP 11 | Cinderella's Plan B, LLC | 03/17/2019 | $ 1,253.75 |
| PRE | Bill | 03/06/2019 | DIP 12 | Cinderella's Plan B, LLC | 03/16/2019 | $ 807.50 |
| PRE | Bill | 05/01/2019 | DIP Acura 19 pp tax | City of Newport News | 06/05/2019 | $ 154.32 |
| PRE | Bill | 05/01/2019 | DIP BusEquip 2019 #1 | City of Newport News | 06/05/2019 | $ 1,169.95 |
| PRE | Bill | 06/06/2019 | DIPMazda pp tax 2019 | City of Newport News | 06/16/2019 | $ 86.86 |
| PRE | Bill | 02/04/2019 | DIP 430117407 | Dell Business Credit | 03/01/2019 | $ 15,296.55 |
| PRE | Bill | 02/04/2019 | DIP 797 | EA Frameworks, LLC | 03/06/2019 | $ 20,700.80 |
| PRE | Bill | 03/04/2019 | DIP 798 | EA Frameworks, LLC | 04/03/2019 | $ 19,611.28 |
| PRE | Bill | 02/26/2019 | DIP 2325486 | Fox Rothschild LLP | 03/08/2019 | $ 15,904.00 |
| PRE | Bill | 04/17/2019 | DIP 2348955-1 | Fox Rothschild LLP | 05/17/2019 | $ 3,016.57 |
| PRE | Bill | 01/31/2019 | DIP INS-003-07 | Global Insights + Solutions LLC | 03/02/2019 | $ 19,102.40 |
| PRE | Bill | 03/04/2019 | DIP INS-003-08 | Global Insights + Solutions LLC | 04/03/2019 | $ 18,097.01 |
| PRE | Bill | 04/04/2019 | DIP G2702511 | HireRight, LLC | 05/04/2019 | $ 120.62 |
| PRE | Bill | 02/06/2019 | DIP VA-19 | IGES, LLC | 03/08/2019 | $ 2,070.08 |
| PRE | Bill | 03/05/2019 | DIP VA-20 | IGES, LLC | 04/04/2019 | $ 20,700.80 |
| PRE | Bill | 04/09/2019 | DIP VA-21 | IGES, LLC | 05/09/2019 | $ 985.75 |
| PRE | Bill | 04/16/2019 | DIP Q4 2018 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 04/30/2019 | $ 50.00 |
| PRE | Bill | 01/31/2019 | DIP 1148 | InQuisient | 03/02/2019 | $ 18,765.00 |
| PRE | Bill | 04/09/2019 | DIP 1151 | InQuisient | 05/09/2019 | $ 21,600.00 |

# Insignia Technology Services, LLC
## A/P Aging Detail
### As of July 31, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| PRE | Bill | 04/09/2019 | DIP 1154 | InQuisient | | 05/09/2019 | $ 1,350.00 |
| PRE | Bill | 01/07/2019 | DIP 285330 | JONES, BLECHMAN, WOLTZ & KELLY, P.C. | | 02/06/2019 | $ 400.00 |
| PRE | Bill | 01/31/2019 | DIP ITS013119 | Kinetic Solutions, LLC | | 03/02/2019 | $ 16,720.00 |
| PRE | Bill | 03/08/2019 | DIP ITS022819 | Kinetic Solutions, LLC | | 04/07/2019 | $ 15,200.00 |
| PRE | Bill | 04/10/2019 | DIP ITS033119-1 | Kinetic Solutions, LLC | | 05/10/2019 | $ 760.00 |
| PRE | Bill | 01/31/2019 | DIP 20119-1 | Leading Strategy, Inc. | | 03/02/2019 | $ 9,120.00 |
| PRE | Bill | 04/10/2019 | DIP 20219 | Leading Strategy, Inc. | | 05/10/2019 | $ 15,200.00 |
| PRE | Bill | 04/10/2019 | DIP 20319-1 | Leading Strategy, Inc. | | 05/10/2019 | $ 760.00 |
| PRE | Bill | 01/25/2019 | DIP 21105 | Linebarger Goggan Blair & Simpson, LLP | | 02/04/2019 | $ 217.61 |
| PRE | Bill | 02/11/2019 | DIP ITS-10213 | Magnum Multimedia, Inc. | | 03/13/2019 | $ 6,764.42 |
| PRE | Bill | 05/17/2019 | DIP Elec 12/4-3/3 | PCT LLC | | 05/17/2019 | $ 1,035.88 |
| PRE | Bill | 03/01/2019 | DIP Rent-3/2019 | PCT LLC | | 03/01/2019 | $ 10,159.26 |
| PRE | Bill | 01/31/2019 | DIP 00035-01 | PKS, LLC | | 02/15/2019 | $ 558.00 |
| PRE | Bill | 03/08/2019 | DIP 00035-2 | PKS, LLC | | 03/23/2019 | $ 2,945.00 |
| PRE | Bill | 03/04/2019 | DIP 00036-01 | PKS, LLC | | 03/19/2019 | $ 3,487.50 |
| PRE | Bill | 04/23/2019 | DIP 00036-2-01 | PKS, LLC | | 05/08/2019 | $ 697.50 |
| PRE | Bill | 01/06/2019 | DIP IT-002 | SDA Solutions, LLC | | 02/05/2019 | $ 187.82 |
| PRE | Bill | 01/31/2019 | DIP IT-003 | SDA Solutions, LLC | | 01/31/2019 | $ 4,413.77 |
| PRE | Bill | 03/06/2019 | DIP IT-004 | SDA Solutions, LLC | | 04/05/2019 | $ 6,198.06 |
| PRE | Bill | 03/25/2019 | DIP 2154901 | SELMAN & COMPANY | | 03/25/2019 | $ 489.50 |
| PRE | Bill | 03/08/2019 | DIP 18-157 | Sprezzatura | | 03/08/2019 | $ 15,587.04 |
| PRE | Bill | 03/11/2019 | DIP 19-010 | Sprezzatura | | 03/11/2019 | $ 14,102.56 |
| PRE | Bill | 05/02/2019 | DIP 19-022 | Sprezzatura | | 05/02/2019 | $ 742.24 |
| PRE | Bill | 03/01/2019 | DIP Rent- CHS Mar 19 | STH, LLC | | 03/11/2019 | $ 1,726.67 |
| PRE | Bill | 01/09/2019 | DIP 1579 | TapRoot Solutions, Inc. | | 01/09/2019 | $ 3,225.00 |
| PRE | Bill | 03/06/2019 | DIP 1614 | TapRoot Solutions, Inc. | | 03/06/2019 | $ 525.00 |
| PRE | Bill | 03/06/2019 | DIP 1639 | TapRoot Solutions, Inc. | | 03/06/2019 | $ 525.00 |
| PRE | Bill | 03/13/2019 | DIP 2092542 | TROUTMAN SANDERS | | 03/23/2019 | $ 1,049.00 |
| PRE | Bill | 03/04/2019 | DIP 1702-17 | VAIL Technologies, LLC | | 04/03/2019 | $ 11,031.68 |
| PRE | Bill | 03/05/2019 | DIP 1702-18 | VAIL Technologies, LLC | | 04/04/2019 | $ 21,060.48 |
| PRE | Bill | 03/21/2019 | DIP 1702-19 | VAIL Technologies, LLC | | 04/20/2019 | $ 19,054.72 |
| PRE | Bill | 04/09/2019 | DIP 1702-20 | VAIL Technologies, LLC | | 05/09/2019 | $ 1,002.88 |
| PRE | Bill | 01/02/2019 | DIP 2019021 | Zeva Incorporated | | 03/07/2019 | $ 26,696.00 |
| PRE | Bill | 05/01/2019 | DIP 2019040 | Zeva Incorporated | | 05/01/2019 | $ 26,696.00 |
| PRE | Bill | 03/11/2019 | DIP 2019052 | Zeva Incorporated | | 04/10/2019 | $ 1,241.74 |
| **Total Pre-petition Accounts Payable** | | | | | | | **$ 1,771,595.52** |

**Total Accounts Payable**                                   $   1,791,819.55

# Insignia Technology Services, LLC
## A/R Aging Detail
### As of July 31, 2019

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | | |
| | Invoice | 07/01/2019 | T4NG5024 | 116-S86373 | 13-Direct Public:13.01-Direct Vc | Net 30 | 07/31/2019 | Public:Department of Veterans Affairs | | 10,103.57 |
| | Invoice | 07/05/2019 | HCIdM0065 | VA701-14-C-00 | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/04/2019 | Public:Department of Veterans Affairs | | 88,302.24 |
| | Invoice | 07/05/2019 | T4NG4031 | 116-S95281 | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/04/2019 | Public:Department of Veterans Affairs | | 137,130.03 |
| | Invoice | 07/05/2019 | T4NG10009 | 116-S86896 | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/04/2019 | Public:Department of Veterans Affairs | | 99,420.60 |
| | Invoice | 07/05/2019 | T4NG110009 | 101-S85372 | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/04/2019 | Public:Department of Veterans Affairs | | 97,739.19 |
| | Invoice | 07/05/2019 | T4NG8022 | 116-S95581 | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/04/2019 | Public:Department of Veterans Affairs | | 65,725.81 |
| | Invoice | 07/05/2019 | iCON0062 | 122-J92006 | 13-Direct Public:13.01.55-GSA | Net 30 | 08/04/2019 | Public:Department of Veterans Affairs | | 17,048.53 |
| | Invoice | 07/09/2019 | T4NG6025 | Below, 6/1/19-6. | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/08/2019 | Public:Department of Veterans Affairs | | 967,756.20 |
| | Invoice | 07/09/2019 | AIMKE036F | 107577SB1R | 12-Direct DoD:12.02-Direct Arm | Net 30 | 08/08/2019 | DoD:Army | | 3,130.76 |
| | Invoice | 07/09/2019 | F3I0018 | N/A | 12-Direct DoD:12.01-Direct Air | Net 30 | 08/08/2019 | DoD:Air Force | | 43,654.63 |
| | Invoice | 07/09/2019 | WHHL04 | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 08/08/2019 | Public:Department of Veterans Affairs | | 2,261.00 |
| | Invoice | 07/09/2019 | FMBT003 | 104629-1 | 13-Direct Public:13.01.300019-f | Net 30 | 08/08/2019 | Public:Department of Veterans Affairs | | 64,484.50 |
| **Total Current** | | | | | | | | | | 1,596,757.06 |
| **1 - 30** | | | | | | | | | | |
| | Invoice | 06/10/2019 | F3I0017 | N/A | 12-Direct DoD:12.01-Direct Air | Net 30 | 07/10/2019 | DoD:Air Force | 21 | 83.78 |
| | Invoice | 06/10/2019 | WHHL03 | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 07/10/2019 | Public:Department of Veterans Affairs | 21 | 6,483.75 |
| | Invoice | 06/11/2019 | T4NG6024 | Below, 5/1/19-5. | 13-Direct Public:13.01-Direct Vc | Net 30 | 07/11/2019 | Public:Department of Veterans Affairs | 20 | 1,039,686.34 |
| | Invoice | 06/17/2019 | T4NG6022-1 | Below, 3/1/19-3. | 13-Direct Public:13.01-Direct Vc | Net 30 | 07/17/2019 | Public:Department of Veterans Affairs | 14 | 46,318.04 |
| **Total 1 - 30** | | | | | | | | | | 1,092,571.91 |
| **31 - 60** | | | | | | | | | | |
| | Invoice | 05/13/2019 | WHHL02 | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 06/12/2019 | Public:Department of Veterans Affairs | 49 | 21,413.00 |
| | Invoice | 05/13/2019 | T4NG6022 | Below, 3/1/19-3. | 13-Direct Public:13.01-Direct Vc | Net 30 | 06/12/2019 | Public:Department of Veterans Affairs | 49 | 962,857.47 |
| **Total 31 - 60** | | | | | | | | | | 984,270.47 |
| **61 - 90** | | | | | | | | | | |
| | Invoice | 04/09/2019 | WHHL01 | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 05/09/2019 | Public:Department of Veterans Affairs | 83 | 2,926.00 |
| **Total 61 - 90** | | | | | | | | | | 2,926.00 |
| **> 90** | | | | | | | | | | |
| | Invoice | 12/22/2018 | MC0008L | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 01/21/2019 | Public:Department of Veterans Affairs | 191 | 322.20 |
| | Invoice | 12/22/2018 | MC0014T | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 01/21/2019 | Public:Department of Veterans Affairs | 191 | 977.04 |
| | Invoice | 12/22/2018 | MC0015T | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 01/21/2019 | Public:Department of Veterans Affairs | 191 | 1,728.29 |
| | Invoice | 12/31/2018 | MSC0005L | 0098079001 | 13-Direct Public:13.01-Direct Vc | Net 30 | 01/30/2019 | DoD:Army | 182 | 418.86 |
| | Invoice | 12/31/2018 | MC0016T | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 01/30/2019 | Public:Department of Veterans Affairs | 182 | 1,594.89 |
| | Invoice | 01/01/2019 | MC0013L | 0098325032 | 13-Direct Public:13.01-Direct Vc | Net 30 | 01/31/2019 | Public:Department of Veterans Affairs | 181 | 579.96 |
| **Total > 90** | | | | | | | | | | 5,621.24 |
| **TOTAL** | | | | | | | | | | **3,682,146.68** |

# Insignia Technology Services, LLC
# Balance Sheet
## As of July 31, 2019

| | Jul 31, 19 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1009 · Insignia OP DIP 9370 | 2,327,622.32 |
| 1010 · Cap One DIP 1293 | 1,166,975.63 |
| 1011 · Cap One Check DIP 9084 | 2,014,459.22 |
| **Total Checking/Savings** | 5,509,057.17 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 3,682,146.68 |
| **Total Accounts Receivable** | 3,682,146.68 |
| **Other Current Assets** | |
| 1201 · Work In Progress (WIP) | 1,604,746.38 |
| 1260 · Prepaid Expenses | |
| 1262 · Professional Retainer Fees | 410,000.00 |
| 1260 · Prepaid Expenses - Other | 57,877.78 |
| **Total 1260 · Prepaid Expenses** | 467,877.78 |
| 1261 · Security Deposits | 6,353.83 |
| 1300 · Employee Advance | 2,115.79 |
| **Total Other Current Assets** | 2,081,093.78 |
| **Total Current Assets** | 11,272,297.63 |
| **Fixed Assets** | |
| 1705 · Furniture and Equipment | 28,378.33 |
| 1707 · Transportation | 52,938.47 |
| 1710 · Hardware | 188,098.44 |
| 1715 · Software | 35,199.40 |
| 1750 · Accumulated Depreciation | -228,199.90 |
| **Total Fixed Assets** | 76,414.74 |
| **TOTAL ASSETS** | **11,348,712.37** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 1,791,819.55 |
| **Total Accounts Payable** | 1,791,819.55 |
| **Other Current Liabilities** | |
| 2100 · Payroll Liabilities | |
| 2101 · Aflac | 221.82 |
| 2102 · 401k Withheld | 509.65 |
| 2103 · Flexible Spending Account (FSA) | -3,165.56 |
| 2106 · Legal Benefit | -155.62 |
| 2107 · 401k Loan Withheld | -44.90 |
| 2108 · 401k Match | 27,089.75 |
| 2109 · Vision Withheld | -321.94 |
| 2112 · Accrued PTO | 244,942.61 |
| 2113 · Accrued Payroll | 536,746.91 |

# Insignia Technology Services, LLC
# Balance Sheet
### As of July 31, 2019

|  | Jul 31, 19 |
|---|---|
| 2100 · Payroll Liabilities - Other | 4,331.23 |
| Total 2100 · Payroll Liabilities | 810,153.95 |
| 2114 · Sales/Use Tax Payable | 189.81 |
| 2300 · Short Term Notes Payable | 7,950.22 |
| 2400 · Accrued Expense | 1,995,857.01 |
| Total Other Current Liabilities | 2,814,150.99 |
| Total Current Liabilities | 4,605,970.54 |
| Long Term Liabilities |  |
| 2500 · Long Term Notes Payable | 11,419,523.00 |
| Total Long Term Liabilities | 11,419,523.00 |
| Total Liabilities | 16,025,493.54 |
| Equity |  |
| 3050 · Fred O'Brien Draws | -922,615.21 |
| 3900 · Retained Earnings | 18,962,407.97 |
| 3901 · Partner Buyout | -23,919,523.00 |
| Net Income | 1,202,949.07 |
| Total Equity | -4,676,781.17 |
| TOTAL LIABILITIES & EQUITY | 11,348,712.37 |

# Insignia Technology Services, LLC
## Profit & Loss
### July 2019

| | Jul 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4100 · Project Revenue** | 1,921,952.19 |
| **Total Income** | 1,921,952.19 |
| **Cost of Goods Sold** | |
| **5000 · Direct Costs** | |
| **5003 · Direct Labor-CL Site** | 317,855.80 |
| **5004 · Direct Labor-CO Site** | 391,285.12 |
| **5010 · Travel - Billable** | 206.00 |
| **5020 · Subcontractors** | 453,393.98 |
| **5030 · Other Direct Costs (ODCs)** | 20.00 |
| **5031 · Other Direct Costs-Non Billable** | 622.74 |
| **Total 5000 · Direct Costs** | 1,163,383.64 |
| **Total COGS** | 1,163,383.64 |
| **Gross Profit** | 758,568.55 |
| **Expense** | |
| **6000 · Fringe Expense** | |
| **6007 · Flexible Spending Account Trans** | 3,000.00 |
| **6010 · Holiday** | 40,922.58 |
| **6015 · PTO** | 40,476.17 |
| **6020 · Bereavement Leave** | 2,193.52 |
| **6035 · Payroll Tax Expense** | 65,776.02 |
| **6040 · Payroll Service Fees** | 3,369.50 |
| **6041 · Benefit Admin Fees** | 1,233.03 |
| **6044 · Retirement Plan Expense-Members** | 369.24 |
| **6045 · Retirement Plan Expense** | 13,952.05 |
| **6047 · SCA  Health & Welfare Expense** | 2,319.90 |
| **6100 · Insurance** | |
| **6181 · Disability Insurance** | 122.97 |
| **6182 · Life Insurance** | -2,005.25 |
| **6189 · Worker's Compensation** | 1,258.25 |
| **6192 · Medical Insurance** | 59,391.34 |
| **6193 · Dental insurance** | 672.06 |
| **6196 · Medical Insurance-Members** | -9,941.56 |
| **Total 6100 · Insurance** | 49,497.81 |
| **Total 6000 · Fringe Expense** | 223,109.82 |
| **7000 · Overhead Expense** | |
| **7100 · Company Site Overhead** | |
| **7101 · OH Labor - MG** | 11,945.00 |
| **7102 · OH Labor-CO Site** | 433.89 |
| **7125 · Computer Expenses** | 923.02 |
| **7126 · Internet Expenses** | 972.75 |
| **7135 · Dues and Subscriptions** | 83.51 |
| **7150 · Office Supplies** | 200.57 |
| **7155 · Printing and Reproduction** | 398.51 |

# Insignia Technology Services, LLC
## Profit & Loss
### July 2019

|  | Jul 19 |
|---|---|
| 7162 · Professional Devel-Company Site | 434.63 |
| 7180 · Rent | 8,145.80 |
| 7182 · Software Expensed | 1,604.93 |
| 7185 · Telephone & Fax | 1,296.00 |
| 7199 · Utilities | 611.59 |
| **Total 7100 · Company Site Overhead** | 27,050.20 |
| 7200 · Client Site Overhead | |
| 7202 · OH Labor-CL Site | 20.00 |
| **Total 7200 · Client Site Overhead** | 20.00 |
| **Total 7000 · Overhead Expense** | 27,070.20 |
| 8000 · G&A Expense | |
| 8002 · G&A Labor | 107,718.40 |
| 8011 · Association & Membership Fees | 34.08 |
| 8020 · Cleaning/Janitorial | 55.96 |
| 8026 · Internet Expenses | 989.46 |
| 8035 · Dues and Subscriptions | 318.00 |
| 8050 · Office Supplies | 2,316.95 |
| 8051 · Personal Property Tax | 37.84 |
| 8055 · Printing and Reproduction | 101.15 |
| 8060 · Professional Development | 454.00 |
| 8065 · Postage and Delivery | 7.45 |
| 8075 · Recruiting | 1,653.40 |
| 8080 · Rent | 3,740.13 |
| 8082 · Software Expensed | 1,840.18 |
| 8085 · Telephone & Fax | 41.42 |
| 8090 · Telephone Employee Reimb | 69.20 |
| 8099 · Utilities | 416.99 |
| 8115 · Bank Service Charges | 2.36 |
| 8132 · Gas | 126.54 |
| 8181 · Repairs & Maintenance | 81.13 |
| 8188 · General Liability Insurance | 3,152.68 |
| 8200 · Professional Fees | |
| 8276 · Legal Fees | 66,099.00 |
| **Total 8200 · Professional Fees** | 66,099.00 |
| 8300 · Travel | |
| 8301 · Travel | 140.00 |
| 8302 · Meals | 306.98 |
| **Total 8300 · Travel** | 446.98 |
| 8600 · Business Development | |
| 8601 · Business Development-Labor | 24,249.10 |
| 8603 · Business Development-Meals | 233.60 |
| 8604 · Business Development-Travel | 759.96 |
| 8605 · Business Development Labor-MG | 10,968.70 |
| **Total 8600 · Business Development** | 36,211.36 |
| **Total 8000 · G&A Expense** | 225,914.66 |

# Insignia Technology Services, LLC
# Profit & Loss
### July 2019

|  | Jul 19 |
| --- | ---: |
| **9000 · Unallowable** | |
| 9014 · Employee Morale | 373.24 |
| 9035 · Penalties and Fees | 52.99 |
| 9080 · Miscellaneous Unallowable | 875.01 |
| **Total 9000 · Unallowable** | 1,301.24 |
| **Total Expense** | 477,395.92 |
| **Net Ordinary Income** | 281,172.63 |
| **Other Income/Expense** | |
| **Other Income** | |
| 9100 · Interest Income | 3,381.92 |
| 9300 · Other Income | 1,000.00 |
| **Total Other Income** | 4,381.92 |
| **Net Other Income** | 4,381.92 |
| **Net Income** | **285,554.55** |

**Bank of America** 
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 27025
Richmond, Virginia 23261-7025

INSIGNIA TECHNOLOGY SERVICES LLC
DEBTOR IN POSSESSION CASE 19-50277
610 THIMBLE SHOALS BLVD BLDG 6
NEWPORT NEWS, VA 23606-4509

# Your Full Analysis Business Checking

for July 1, 2019 to July 31, 2019                    Account number: ▇▇▇▇ 9370

**INSIGNIA TECHNOLOGY SERVICES LLC     DEBTOR IN POSSESSION CASE 19-50277**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2019 | $198,736.55 | # of deposits/credits: 27 |
| Deposits and other credits | 3,770,141.00 | # of withdrawals/debits: 67 |
| Withdrawals and other debits | -1,382,595.79 | # of days in cycle: 31 |
| Checks | -258,265.79 | Average ledger balance: $1,019,612.71 |
| Service fees | -0.00 | |
| **Ending balance on July 31, 2019** | **$2,328,015.97** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**


## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 07/02/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG7022\REF*VV*IT116S8605009*<br>(87 7)353-9791 AUSTIN 104\ | | 902382020770358 | 446,599.32 |
| 07/02/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*ICON0060\REF*VV*IT122J8200612*(<br>87 7)353-9791 AUSTIN 104\ | | 902382020770360 | 17,048.53 |
| 07/02/19 | PAYCHEX TPS       DES:TAXES<br>ID:82573900001975X INDN:INSIGNIA<br>TECHNOLOGY SE  CO ID:1161124166 CCD | | 902383009879407 | 501.38 |
| 07/05/19 | PAYCHEX TPS       DES:TAXES<br>ID:82612000009105X INDN:INSIGNIA<br>TECHNOLOGY SE  CO ID:1161124166 CCD | | 902384009594510 | 4,907.03 |
| 07/12/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG4029\REF*VV*PV116S9528101<br>*(87 7)353-9791 AUSTIN 104\ | | 902392017996105 | 137,130.03 |
| 07/12/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG4030\REF*VV*PV116S9528102<br>*(87 7)353-9791 AUSTIN 104\ | | 902392017996107 | 137,130.03 |
| 07/15/19 | ASCOLTA       DES:AP       ID:INV#F3I0016,17<br>INDN:INSIGNIA TECHNOLOGY   CO<br>ID:1320438410 PPD | | 902392018638326 | 91,590.00 |
| 07/15/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG2035\REF*VV*PV116S8605101<br>*(87 7)353-9791 AUSTIN 104\ | | 902393011794928 | 13,080.02 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 07/15/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG2036\REF*VV*PV116S8605102<br>*(87 7)353-9791 AUSTIN 104\ | | 902393011794930 | 13,080.02 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG60231\REF*VV*PV116S862690<br>1*(8 77)353-9791 AUSTIN 104\ | | 902398018798306 | 1,107,320.76 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG10007\REF*VV*PV116S868960<br>1*(8 77)353-9791 AUSTIN 104\ | | 902398018798308 | 99,420.60 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG10008\REF*VV*PV116S868960<br>2*(8 77)353-9791 AUSTIN 104\ | | 902398018798310 | 99,420.60 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG110007\REF*VV*PV101S85372<br>01*( 877)353-9791 AUSTIN 104\ | | 902398018798302 | 97,739.19 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG110008\REF*VV*PV101S85372<br>02*( 877)353-9791 AUSTIN 104\ | | 902398018798304 | 97,739.19 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*HCIDM0064\REF*VV*PV776C900410<br>2*(8 77)353-9791 AUSTIN 104\ | | 902398018798314 | 88,302.24 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*HCIDM0063A\REF*VV*PV776C90041<br>03*( 877)353-9791 AUSTIN 104\ | | 902398018798316 | 88,302.24 |
| 07/18/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*ICON0061\REF*VV*PV122J9200601*(<br>87 7)353-9791 AUSTIN 104\ | | 902398018798312 | 17,048.53 |
| 07/22/19 | 36 TREAS 310 DES: MISC PAY<br>ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS<br>LLC CO ID:9101036151 CCD PMT<br>INFO:RMT*IV*T4NG2037\REF*VV*IT116S8605103*<br>(87 7)353-9791 AUSTIN 104\ | | 902300013951426 | 13,080.02 |

continued on the next page


## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 07/23/19 | PAYLOCITY CORPOR DES:TAX COL ID: INDN:INSIGNIA TECHNOLOGY SE CO ID:1364227403 CCD | | 902304004804652 | 1.59 |
| 07/25/19 | 36 TREAS 310 DES: MISC PAY ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS LLC CO ID:9101036151 CCD PMT INFO:RMT*IV*T4NG8021********INT:28.77 006D@2. 62%\REF*VV*PV116S9558102*(877)353-9791\ | | 902305015735496 | 65,783.35 |
| 07/25/19 | 36 TREAS 310 DES: MISC PAY ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS LLC CO ID:9101036151 CCD PMT INFO:RMT*IV*T4NG8020\REF*VV*PV116S9558101 *(87 7)353-9791 AUSTIN 104\ | | 902305015735494 | 65,754.58 |
| 07/25/19 | 36 TREAS 310 DES: MISC PAY ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS LLC CO ID:9101036151 CCD PMT INFO:RMT*IV*T4NG5023********INT:8.85 006D@2.6 2%\REF*VV*PV116S8637302*(877)353-9791\ | | 902305015735492 | 20,233.70 |
| 07/25/19 | 36 TREAS 310 DES: MISC PAY ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS LLC CO ID:9101036151 CCD PMT INFO:RMT*IV*T4NG5022\REF*VV*PV116S8637301 *(87 7)353-9791 AUSTIN 104\ | | 902305015735490 | 20,224.85 |
| 07/26/19 | 36 TREAS 310 DES: MISC PAY ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS LLC CO ID:9101036151 CCD PMT INFO:RMT*IV*T4NG70212\REF*VV*IT116S8605010 *(8 77)353-9791 AUSTIN 104\ | | 902306008326751 | 446,599.32 |
| 07/26/19 | 36 TREAS 310 DES: MISC PAY ID:XXXXXXXXXX60012 INDN:INSIGNIA TECH SVCS LLC CO ID:9101036151 CCD PMT INFO:RMT*IV*T4NG70231\REF*VV*IT116S8605011 *(8 77)353-9791 AUSTIN 104\ | | 902306008326753 | 446,599.32 |
| 07/26/19 | Counter Credit | | 813003052089250 | 20,548.16 |
| 07/29/19 | DELOITTE     DES:PAYMENTS ID:XXXXXXXXXX86532 INDN:INSIGNIA TECHNOL CO ID:4135133500 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902307011628172 | 114,956.40 |

**Total deposits and other credits**                                                          **$3,770,141.00**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 07/01/19 | CAPITAL ONE, N.A DES:COMM CARD ID:552802091063296 INDN:INSIGNIA TECHNO CO ID:1510351118 CCD | | 902379014572720 | -5,185.64 |
| 07/03/19 | WIRE TYPE:WIRE OUT DATE:190703 TIME:1238 ET TRN:2019070300382803 SERVICE REF:010388 BNF:PAYLOCITY CORPORATION ID:7238244 BNF BK:BERKSH IRE BANK ID:211871691 PMT DET:SDF653WXA Services C O ID 88976 - Wire(s) Requi//ired- 07/05/2019 Check | | 903707030382803 | -124,562.65 |
| 07/03/19 | WIRE TYPE:WIRE OUT DATE:190703 TIME:1239 ET TRN:2019070300383315 SERVICE REF:010331 BNF:PAYLOCITY CORPORATION ID:4522326105 BNF BK:CIT IZENS BANK, NATIONAL ID:011500120 PMT DET:SGQGN9F9 8 Services CO ID 88976- Wire(s) Requi//red- 07/05/ | | 903707030383315 | -286,940.09 |
| 07/08/19 | BENEFLEX        DES:CONTRIB   ID:INSIGNIA INDN:Insignia Technology Se  CO ID:1541857933 CCD | | 902386017606171 | -2,137.75 |
| 07/10/19 | OPTUM BANK        DES:DIR DEP   ID:000000000 INDN:INSIGNIA TECHNOLOGY SE  CO ID:8124384877 CCD  PMT INFO:TRN*1*0000000000000000000000000000*8124 3848 77*000000000\ | | 902390005973665 | -52.25 |
| 07/11/19 | Alerus Retiremen DES:ACH XFER  ID: INDN:668525INSIGNIA TECHNOL  CO ID:1450140105 CCD | | 902391016812615 | -22,407.13 |
| 07/15/19 | CAPITAL ONE, N.A DES:COMM CARD ID:552802091063296 INDN:INSIGNIA TECHNO CO ID:1510351118 CCD | | 902393014422573 | -8,386.39 |
| 07/16/19 | TRANSFER INSIGNIA TECHNOLOGY :Fred O'Brien Confirmation# 0229502870 | | 957207168142203 | -11,456.85 |
| 07/16/19 | OPTUM BANK        DES:DIR DEP   ID:XXXXXXXXX INDN:INSIGNIA TECHNOLOGY SE  CO ID:5124384877 PPD | | 902396016940771 | -8,207.08 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :Fred O'Brien Confirmation# 0246686248 | | 957207188128750 | -11,456.85 |
| 07/18/19 | WIRE TYPE:WIRE OUT DATE:190718 TIME:1548 ET TRN:2019071800414888 SERVICE REF:012247 BNF:PAYLOCITY CORPORATION ID:4522326105 BNF BK:CIT IZENS BANK, NATIONAL ID:011500120 PMT DET:J8Y4JTFS P Services CO ID 88976- Wire(s) Requi//red- 07/19/ | | 903707180414888 | -300,494.94 |
| 07/18/19 | WIRE TYPE:WIRE OUT DATE:190718 TIME:1550 ET TRN:2019071800415904 SERVICE REF:012494 BNF:PAYLOCITY CORPORATION ID:7238244 BNF BK:BERKSH IRE BANK ID:211871691 PMT DET:85LKCAE6D Services C O ID 88976 - Wire(s) Requi//ired- 07/05/2019 Check | | 903707180415904 | -128,715.36 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :PKS, LLC Confirmation# 0249383308 | | 957207188151751 | -13,950.00 |

continued on the next page

 **Bank of America** **Merrill Lynch**

 # Your checking account

INSIGNIA TECHNOLOGY SERVICES LLC | Account # 9370 | July 1, 2019 to July 31, 2019

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :Laura Smith Confirmation# 1449392818 | | 957207188151815 | -137.50 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :Akshita Tek Systems Confirmation# 1449399959 | | 957207188151857 | -15,200.00 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :CACI Enterprise Solu Confirmation# 1449410115 | | 957207188151955 | -229,813.08 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :Global Insights Confirmation# 1449429465 | | 957207188152143 | -1,005.39 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :David Rice Confirmation# 0249434400 | | 957207188152173 | -20,700.80 |
| 07/18/19 | TRANSFER INSIGNIA TECHNOLOGY :IGES,LLC Confirmation# 0249437805 | | 957207188152205 | -20,700.80 |
| 07/19/19 | TRANSFER INSIGNIA TECHNOLOGY :Inquisient Confirmation# 0253428041 | | 957207198100465 | -20,115.00 |
| 07/19/19 | TRANSFER INSIGNIA TECHNOLOGY :Kinetic Solutions, L Confirmation# 3053428148 | | 957107198100127 | -15,200.00 |
| 07/19/19 | TRANSFER INSIGNIA TECHNOLOGY :Leading Strategy, In Confirmation# 0253428148 | | 957207198100485 | -14,440.00 |
| 07/19/19 | TRANSFER INSIGNIA TECHNOLOGY :Vail Technologies, L Confirmation# 0253428356 | | 957207198100501 | -18,052.32 |
| 07/19/19 | TRANSFER INSIGNIA TECHNOLOGY :Zeva Incorporated Confirmation# 1458035997 | | 957207198162246 | -26,696.00 |
| 07/22/19 | BENEFLEX DES:CONTRIB ID:INSIGNIA INDN:Insignia Technology Se CO ID:1541857933 CCD | | 902300013935531 | -1,990.78 |
| 07/23/19 | AFLAC DES:INSURANCE ID:CVP26362786 INDN:INSIGNIA TECHNOLOGY CO ID:2580663085 CCD | | 902303019474872 | -1,019.30 |
| 07/24/19 | TRANSFER INSIGNIA TECHNOLOGY :Katz, ABosch Confirmation# 1497787009 | | 957207248125774 | -20,000.00 |
| 07/26/19 | Alerus Retiremen DES:ACH XFER ID: INDN:668525INSIGNIA TECHNOL CO ID:1450140105 CCD | | 902306011136430 | -23,446.72 |
| 07/29/19 | OPTUM BANK DES:DIR DEP ID:XXXXXXXXX INDN:INSIGNIA TECHNOLOGY SE CO ID:5124384877 PPD | | 902307009056713 | -6,001.41 |
| 07/29/19 | CAPITAL ONE, N.A DES:COMM CARD ID:552802091063296 INDN:INSIGNIA TECHNO CO ID:1510351118 CCD | | 902307013928914 | -1,315.17 |
| 07/30/19 | Alerus Retiremen DES:ACH XFER ID: INDN:668525INSIGNIA TECHNOL CO ID:1450140105 CCD | | 902310022104400 | -22,808.54 |

**Total withdrawals and other debits** **-$1,382,595.79**

Page 7 of 8

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 07/08 | 1066 | 813008592097701 | -3,758.83 | 07/26 | 1084 | 813005392828153 | -382.00 |
| 07/08 | 1067 | 813008492045763 | -10,159.26 | 07/24 | 1085 | 813008792596920 | -6,145.20 |
| 07/23 | 1068 | 813005092036948 | -1,726.67 | 07/22 | 1086 | 813008492724552 | -4,543.47 |
| 07/15 | 1069 | 813009392449279 | -741.27 | 07/22 | 1087 | 813008392887529 | -54.60 |
| 07/23 | 1070 | 813006492909639 | -1,487.08 | 07/22 | 1088 | 813008452547563 | -1,910.50 |
| 07/22 | 1071 | 813008492717162 | -1,832.00 | 07/24 | 1089 | 813005192414318 | -184.49 |
| 07/24 | 1072 | 813008792379031 | -293.65 | 07/24 | 1090 | 813008792303715 | -50.00 |
| 07/26 | 1073 | 813005492084087 | -807.20 | 07/22 | 1091 | 813008392285238 | -2,357.97 |
| 07/31 | 1074 | 813009692430364 | -70.00 | 07/23 | 1092 | 813005092178979 | -7.95 |
| 07/25 | 1075 | 813003092289006 | -420.25 | 07/24 | 1093 | 813005192117920 | -140,593.25 |
| 07/22 | 1076 | 813002692837544 | -192.11 | 07/24 | 1094 | 813006592748436 | -900.46 |
| 07/22 | 1077 | 813008392547505 | -285.99 | 07/23 | 1095 | 813008592838524 | -104.98 |
| 07/22 | 1078 | 813008492057906 | -159.90 | 07/25 | 1096 | 813008892576120 | -496.87 |
| 07/23 | 1079 | 813002892070290 | -1,257.69 | 07/25 | 1097 | 813008652385312 | -14,844.80 |
| 07/23 | 1080 | 813004992931775 | -45.00 | 07/25 | 1098 | 813008892501606 | -931.00 |
| 07/24 | 1081 | 813006592932882 | -440.98 | 07/24 | 1099 | 813005192432465 | -3,394.43 |
| 07/22 | 1082 | 813006392141801 | -10.06 | 07/24 | 1100 | 813008792376111 | -21.88 |
| 07/24 | 1083 | 813008892363665 | -355.00 | 07/31 | 1101 | 813005992499594 | -57,299.00 |

**Total checks**     **-$258,265.79**

**Total # of checks**     **36**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | 193,550.91 | 07/12 | 486,849.27 | 07/24 | 1,256,139.25 |
| 07/02 | 657,700.14 | 07/15 | 595,471.65 | 07/25 | 1,411,442.81 |
| 07/03 | 246,197.40 | 07/16 | 575,807.72 | 07/26 | 2,300,553.69 |
| 07/05 | 251,104.43 | 07/18 | 1,528,926.35 | 07/29 | 2,408,193.51 |
| 07/08 | 235,048.59 | 07/19 | 1,434,423.03 | 07/30 | 2,385,384.97 |
| 07/10 | 234,996.34 | 07/22 | 1,434,165.67 | 07/31 | 2,328,015.97 |
| 07/11 | 212,589.21 | 07/23 | 1,428,518.59 | | |

# Insignia Technology Services, LLC
# Reconciliation Summary
### 1009 · Insignia OP DIP 9370, Period Ending 07/31/2019

|  | Jul 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 198,736.55 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 67 items | -1,640,861.58 |  |
| Deposits and Credits - 27 items | 3,770,141.00 |  |
| **Total Cleared Transactions** | 2,129,279.42 |  |
| **Cleared Balance** |  | 2,328,015.97 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 5 items | -393.65 |  |
| **Total Uncleared Transactions** | -393.65 |  |
| **Register Balance as of 07/31/2019** |  | 2,327,622.32 |
| **Ending Balance** |  | 2,327,622.32 |

# Insignia Technology Services, LLC
## Reconciliation Detail
### 1009 · Insignia OP DIP 9370, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 198,736.55 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 67 items** | | | | | | |
| Bill Pmt -Check | 07/01/2019 | ACH | Capital One | X | -5,185.64 | -5,185.64 |
| General Journal | 07/05/2019 | PR07... | | X | -286,940.09 | -292,125.73 |
| General Journal | 07/05/2019 | PR07... | | X | -124,562.65 | -416,688.38 |
| Bill Pmt -Check | 07/05/2019 | 1067 | PCT LLC | X | -10,159.26 | -426,847.64 |
| Bill Pmt -Check | 07/05/2019 | 1066 | Bernstein Managem... | X | -3,758.83 | -430,606.47 |
| Bill Pmt -Check | 07/05/2019 | 1068 | STH, LLC | X | -1,726.67 | -432,333.14 |
| Bill Pmt -Check | 07/08/2019 | ACH | BENEFLEX | X | -2,137.75 | -434,470.89 |
| Bill Pmt -Check | 07/10/2019 | ACH | Optum Bank | X | -52.25 | -434,523.14 |
| Bill Pmt -Check | 07/11/2019 | ACH | Alerus Financial | X | -22,407.13 | -456,930.27 |
| Bill Pmt -Check | 07/11/2019 | 1069 | Costco | X | -741.27 | -457,671.54 |
| Check | 07/15/2019 | ACH | CAPITAL ONE N.A. ... | X | -8,386.39 | -466,057.93 |
| Bill Pmt -Check | 07/16/2019 | ACH | FRED O'BRIEN | X | -11,456.85 | -477,514.78 |
| Bill Pmt -Check | 07/16/2019 | ACH | Optum Bank | X | -8,207.08 | -485,721.86 |
| Bill Pmt -Check | 07/18/2019 | ACH | CACI Enterprise Sol... | X | -229,813.08 | -715,534.94 |
| Bill Pmt -Check | 07/18/2019 | 1093 | UHS Premium Billing | X | -140,593.25 | -856,128.19 |
| Bill Pmt -Check | 07/18/2019 | ACH | EA Frameworks, LLC | X | -20,700.80 | -876,828.99 |
| Bill Pmt -Check | 07/18/2019 | ACH | VAIL Technologies, ... | X | -18,052.32 | -894,881.31 |
| Bill Pmt -Check | 07/18/2019 | ACH | Akshita Tek System... | X | -15,200.00 | -910,081.31 |
| Bill Pmt -Check | 07/18/2019 | 1097 | Sprezzatura | X | -14,844.80 | -924,926.11 |
| Bill Pmt -Check | 07/18/2019 | ACH | PKS, LLC | X | -13,950.00 | -938,876.11 |
| Bill Pmt -Check | 07/18/2019 | ACH | FRED O'BRIEN | X | -11,456.85 | -950,332.96 |
| Bill Pmt -Check | 07/18/2019 | 1085 | Metlife | X | -6,145.20 | -956,478.16 |
| Bill Pmt -Check | 07/18/2019 | 1086 | Mutual of Omaha | X | -4,543.47 | -961,021.63 |
| Bill Pmt -Check | 07/18/2019 | 1099 | VERIZON WIRELESS | X | -3,394.43 | -964,416.06 |
| Bill Pmt -Check | 07/18/2019 | 1091 | The Hartford | X | -2,357.97 | -966,774.03 |
| Bill Pmt -Check | 07/18/2019 | 1088 | PERRY JOHNSON ... | X | -1,910.50 | -968,684.53 |
| Bill Pmt -Check | 07/18/2019 | 1071 | NJ Support Paymen... | X | -1,832.00 | -970,516.53 |
| Bill Pmt -Check | 07/18/2019 | 1070 | MARYLAND CHILD ... | X | -1,487.08 | -972,003.61 |
| Bill Pmt -Check | 07/18/2019 | 1079 | Dominion Energy Vir... | X | -1,257.69 | -973,261.30 |
| Bill Pmt -Check | 07/18/2019 | ACH | Global Insights + Sol... | X | -1,005.39 | -974,266.69 |
| Bill Pmt -Check | 07/18/2019 | 1098 | PAYCHEX | X | -931.00 | -975,197.69 |
| Bill Pmt -Check | 07/18/2019 | 1094 | Vision Service Plan | X | -900.46 | -976,098.15 |
| Bill Pmt -Check | 07/18/2019 | 1073 | BENEFLEX | X | -807.20 | -976,905.35 |
| Bill Pmt -Check | 07/18/2019 | 1096 | PAYCHEX | X | -496.87 | -977,402.22 |
| Bill Pmt -Check | 07/18/2019 | 1081 | Great America Fina... | X | -440.98 | -977,843.20 |
| Bill Pmt -Check | 07/18/2019 | 1075 | City of Newport News | X | -420.25 | -978,263.45 |
| Bill Pmt -Check | 07/18/2019 | 1084 | Light's Lock & Key | X | -382.00 | -978,645.45 |
| Bill Pmt -Check | 07/18/2019 | 1083 | LegalShield | X | -355.00 | -979,000.45 |
| Bill Pmt -Check | 07/18/2019 | 1072 | Ally Bank | X | -293.65 | -979,294.10 |
| Bill Pmt -Check | 07/18/2019 | 1077 | Cox Communications | X | -285.99 | -979,580.09 |
| Bill Pmt -Check | 07/18/2019 | 1076 | COMCAST | X | -192.11 | -979,772.20 |
| Bill Pmt -Check | 07/18/2019 | 1089 | Powers Business M... | X | -184.49 | -979,956.69 |
| Bill Pmt -Check | 07/18/2019 | 1078 | Dominion Energy So... | X | -159.90 | -980,116.59 |
| Bill Pmt -Check | 07/18/2019 | ACH | Laura Smith | X | -137.50 | -980,254.09 |
| Bill Pmt -Check | 07/18/2019 | 1095 | WOW! | X | -104.98 | -980,359.07 |
| Bill Pmt -Check | 07/18/2019 | 1074 | Checkr Inc. | X | -70.00 | -980,429.07 |
| Bill Pmt -Check | 07/18/2019 | 1087 | NJ E-Z Pass | X | -54.60 | -980,483.67 |
| Bill Pmt -Check | 07/18/2019 | 1090 | State Corporation C... | X | -50.00 | -980,533.67 |
| Bill Pmt -Check | 07/18/2019 | 1080 | EGGLESTON SER... | X | -45.00 | -980,578.67 |
| Bill Pmt -Check | 07/18/2019 | 1100 | Virginia Natural Gas | X | -21.88 | -980,600.55 |
| Bill Pmt -Check | 07/18/2019 | 1082 | HRSD | X | -10.06 | -980,610.61 |
| Bill Pmt -Check | 07/18/2019 | 1092 | U.S. Trustee Payme... | X | -7.95 | -980,618.56 |
| General Journal | 07/19/2019 | PR07... | | X | -300,494.94 | -1,281,113.50 |
| General Journal | 07/19/2019 | PR07... | | X | -128,715.36 | -1,409,828.86 |
| Bill Pmt -Check | 07/19/2019 | ACH | Zeva Incorporated | X | -26,696.00 | -1,436,524.86 |
| Bill Pmt -Check | 07/19/2019 | ACH | IGES, LLC | X | -20,700.80 | -1,457,225.66 |
| Bill Pmt -Check | 07/19/2019 | ACH | InQuisient | X | -20,115.00 | -1,477,340.66 |
| Bill Pmt -Check | 07/19/2019 | ACH | Kinetic Solutions, LLC | X | -15,200.00 | -1,492,540.66 |
| Bill Pmt -Check | 07/19/2019 | ACH | Leading Strategy, Inc. | X | -14,440.00 | -1,506,980.66 |
| Bill Pmt -Check | 07/19/2019 | ACH | Optum Bank | X | -6,001.41 | -1,512,982.07 |
| Bill Pmt -Check | 07/19/2019 | ACH | BENEFLEX | X | -1,990.78 | -1,514,972.85 |
| Bill Pmt -Check | 07/19/2019 | ACH | AFLAC | X | -1,019.30 | -1,515,992.15 |
| Bill Pmt -Check | 07/24/2019 | ACH | KatzABosch | X | -20,000.00 | -1,535,992.15 |
| Bill Pmt -Check | 07/25/2019 | ACH | Alerus Financial | X | -23,446.72 | -1,559,438.87 |
| Bill Pmt -Check | 07/26/2019 | 1101 | U.S. Trustee Payme... | X | -57,299.00 | -1,616,737.87 |

# Insignia Technology Services, LLC
## Reconciliation Detail
### 1009 · Insignia OP DIP 9370, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/29/2019 | ACH | CAPITAL ONE N.A. ... | X | -1,315.17 | -1,618,053.04 |
| Bill Pmt -Check | 07/30/2019 | ACH | Alerus Financial | X | -22,808.54 | -1,640,861.58 |
| **Total Checks and Payments** | | | | | -1,640,861.58 | -1,640,861.58 |
| **Deposits and Credits - 27 items** | | | | | | |
| General Journal | 07/02/2019 | 2515 | | X | 501.38 | 501.38 |
| Payment | 07/02/2019 | ICON... | 13-Direct Public:13.... | X | 17,048.53 | 17,549.91 |
| Payment | 07/02/2019 | T4NG... | 13-Direct Public:13.... | X | 446,599.32 | 464,149.23 |
| Deposit | 07/05/2019 | | | X | 4,907.03 | 469,056.26 |
| Payment | 07/12/2019 | T4NG... | 13-Direct Public:13.... | X | 137,130.03 | 606,186.29 |
| Payment | 07/12/2019 | T4NG... | 13-Direct Public:13.... | X | 137,130.03 | 743,316.32 |
| Payment | 07/15/2019 | T4NG... | 13-Direct Public:13.... | X | 13,080.02 | 756,396.34 |
| Payment | 07/15/2019 | T4NG... | 13-Direct Public:13.... | X | 13,080.02 | 769,476.36 |
| Payment | 07/15/2019 | TF3I0... | 12-Direct DoD:12.01... | X | 91,590.00 | 861,066.36 |
| Payment | 07/18/2019 | ICON... | 13-Direct Public:13.... | X | 17,048.53 | 878,114.89 |
| Payment | 07/18/2019 | HCID... | 13-Direct Public:13.... | X | 88,302.24 | 966,417.13 |
| Payment | 07/18/2019 | HCID... | 13-Direct Public:13.... | X | 88,302.24 | 1,054,719.37 |
| Payment | 07/18/2019 | T4NG... | 13-Direct Public:13.... | X | 97,739.19 | 1,152,458.56 |
| Payment | 07/18/2019 | T4NG... | 13-Direct Public:13.... | X | 97,739.19 | 1,250,197.75 |
| Payment | 07/18/2019 | T4NG... | 13-Direct Public:13.... | X | 99,420.60 | 1,349,618.35 |
| Payment | 07/18/2019 | T4NG... | 13-Direct Public:13.... | X | 99,420.60 | 1,449,038.95 |
| Payment | 07/18/2019 | T4NG... | 13-Direct Public:13.... | X | 1,107,320.76 | 2,556,359.71 |
| Payment | 07/22/2019 | T4NG... | 13-Direct Public:13.... | X | 13,080.02 | 2,569,439.73 |
| Deposit | 07/23/2019 | | | X | 1.59 | 2,569,441.32 |
| Payment | 07/25/2019 | T4NG... | 13-Direct Public:13.... | X | 20,224.85 | 2,589,666.17 |
| Payment | 07/25/2019 | T4NG... | 13-Direct Public:13.... | X | 20,233.70 | 2,609,899.87 |
| Payment | 07/25/2019 | T4NG... | 13-Direct Public:13.... | X | 65,754.58 | 2,675,654.45 |
| Payment | 07/25/2019 | T4NG... | 13-Direct Public:13.... | X | 65,783.35 | 2,741,437.80 |
| Deposit | 07/26/2019 | | | X | 20,548.16 | 2,761,985.96 |
| Payment | 07/26/2019 | T4NG... | 13-Direct Public:13.... | X | 446,599.32 | 3,208,585.28 |
| Payment | 07/26/2019 | T4NG... | 13-Direct Public:13.... | X | 446,599.32 | 3,655,184.60 |
| Payment | 07/29/2019 | FMBT... | 13-Direct Public:13.... | X | 114,956.40 | 3,770,141.00 |
| **Total Deposits and Credits** | | | | | 3,770,141.00 | 3,770,141.00 |
| **Total Cleared Transactions** | | | | | 2,129,279.42 | 2,129,279.42 |
| **Cleared Balance** | | | | | 2,129,279.42 | 2,328,015.97 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 1104 | NEWPORT NEWS ... | | -128.37 | -128.37 |
| Bill Pmt -Check | 07/26/2019 | 1106 | WOW! | | -115.88 | -244.25 |
| Bill Pmt -Check | 07/26/2019 | 1102 | BENEFLEX | | -109.60 | -353.85 |
| Bill Pmt -Check | 07/26/2019 | 1103 | HRSD | | -22.85 | -376.70 |
| Bill Pmt -Check | 07/26/2019 | 1105 | Virginia Natural Gas | | -16.95 | -393.65 |
| **Total Checks and Payments** | | | | | -393.65 | -393.65 |
| **Total Uncleared Transactions** | | | | | -393.65 | -393.65 |
| **Register Balance as of 07/31/2019** | | | | | 2,128,885.77 | 2,327,622.32 |
| **Ending Balance** | | | | | **2,128,885.77** | **2,327,622.32** |

**Capital**One**Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

INSIGNIA TECHNOLOGY SERVICES, LLC DEBTOR
IN POSSESSION OPERATING ACCOUNT EASTERN-207
DISTRICT OF VIRGINIA CASE# 19-50277-SCS000098966
610 THIMBLE SHOALS BLVD BLDG 6
NEWPORT NEWS VA 23606-2573

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

ⅼ•ⅼ•ⅼⅼⅼⅼⅼⅼ|ⅼ|ⅼ•ⅼⅼⅼⅼ|ⅼ•|ⅼ•ⅼⅼ•ⅼⅼⅼ•ⅼⅼ|ⅼ|

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

**Spark Basic Checking** ▌▌▌▌▌▌1293

**INSIGNIA TECHNOLOGY
SERVICES, LLC DEBTOR**

| | | | |
|---|---|---|---|
| Previous Balance 06/30/19 | $1,166,975.63 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,166,975.63 |
| 0 Checks/Debits | $0.00 | Average Collected Balance | $1,166,975.63 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $1,166,975.63 | | |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

**Spark Basic Checking** ▌▌▌▌▌1293

**INSIGNIA TECHNOLOGY
SERVICES, LLC DEBTOR**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $1,166,975.63 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $1,166,975.63 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.




MEMBER
**FDIC**   EQUAL HOUSING LENDER

# Insignia Technology Services, LLC
## Reconciliation Summary
### 1010 · Cap One DIP 1293, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| **Beginning Balance** | 1,166,975.63 |
| **Cleared Balance** | 1,166,975.63 |
| **Register Balance as of 07/31/2019** | 1,166,975.63 |
| **Ending Balance** | 1,166,975.63 |

# Insignia Technology Services, LLC
## Reconciliation Detail
### 1010 · Cap One DIP 1293, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,166,975.63 |
| Cleared Balance | | | | | | 1,166,975.63 |
| Register Balance as of 07/31/2019 | | | | | | 1,166,975.63 |
| **Ending Balance** | | | | | | **1,166,975.63** |

**Capital One Bank**

INSIGNIA TECHNOLOGY SERVICES, LLC DEBTOR
IN POSSESSION SAVINGS ACCOUNT EASTERN
DISTRICT OF VIRGINIA CASE# 19-50277-SCS
610 THIMBLE SHOALS BLVD BLDG 6
NEWPORT NEWS VA  23606-2573

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2019 - JULY 31, 2019

**INSIGNIA TECHNOLOGY SERVICES, LLC DEBTOR**

**Business Advantage Savings** █████9084

| | | | |
|---|---|---|---|
| Previous Balance 06/30/19 | $2,011,076.52 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $0.78 | Minimum Balance This Cycle | $2,011,076.52 |
| Interest Paid | $3,381.92 | Average Collected Balance | $2,011,077.24 |
| 0 Debits | $0.00 | Interest Earned During this Cycle | $3,381.92 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $12,190.25 |
| Ending Balance 07/31/19 | $2,014,459.22 | Annual Percentage Yield (This Statement Period) | 2.00% |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2019  -  JULY 31, 2019

**INSIGNIA TECHNOLOGY SERVICES, LLC DEBTOR**

**Business Advantage Savings** █████9084

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | Phone transfer credit FR ████8877 | $0.78 | | $2,011,077.30 |
| 07/31 | Interest paid | $3,381.92 | | $2,014,459.22 |
| **Total** | | $3,382.70 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



MEMBER
**FDIC**  EQUAL HOUSING LENDER

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S

# Insignia Technology Services, LLC
## Reconciliation Summary
### 1008 · Insignia Savings Account 8877, Period Ending 07/31/2019

|  | Jul 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 0.78 |
| Cleared Transactions |  |  |
| Checks and Payments - 1 item | -0.78 |  |
| **Total Cleared Transactions** | -0.78 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 07/31/2019** |  | 0.00 |
| **Ending Balance** |  | 0.00 |

# Insignia Technology Services, LLC
# Reconciliation Detail
### 1008 · Insignia Savings Account 8877, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.78 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Transfer | 07/03/2019 | | | X | -0.78 | -0.78 |
|     Total Checks and Payments | | | | | -0.78 | -0.78 |
|    Total Cleared Transactions | | | | | -0.78 | -0.78 |
| **Cleared Balance** | | | | | -0.78 | 0.00 |
| Register Balance as of 07/31/2019 | | | | | -0.78 | 0.00 |
| **Ending Balance** | | | | | **-0.78** | **0.00** |